UNITED STATES of America,
Appellee,

v.

Dennis J. BENNETT, also known
as Jerry Dennis Andrews,
Appellant.

No. 05–2607.

United States Court of Appeals,
Eighth Circuit.

Submitted: Sept. 7, 2006.

Filed: Sept. 20, 2006.

James Edward Lackner, U.S. Attorney's Office, Minneapolis, MN, for Appellee.

Dennis J. Bennett, Oxford, WI, pro se.

Robert G. Davis, Robert G. Davis Law Office, Minneapolis, MN, for Appellant.

Before MURPHY, BYE, and MELLOY, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

In this direct criminal appeal, Dennis J. Bennett challenges the district court's [1] denials of (1) his motion for reconsideration of his motion for a new trial, and (2) his motion for a hearing on his claims of ineffective assistance of counsel.

Upon review, we conclude that the district court did not abuse its discretion in denying Bennett's motion for reconsideration of his new-trial motion because the court correctly determined that Bennett would not have been entitled to relief on his new-trial motion, even if it had been timely filed, as it was based solely upon ineffective-assistance claims which could more appropriately be addressed in a proceeding under 28 U.S.C. § 2255.

We further conclude that the district court did not abuse its discretion in denying Bennett's request for a hearing on his ineffective-assistance claims, because Bennett was not prejudiced by the denial of a hearing. *Cf. United States v. Holy Bear,* 624 F.2d 853, 856 (8th Cir.1980) (appellate court's failure to address incompetency of counsel on direct appeal does not prejudice defendant, who may raise constitutional ineffective-assistance claim in § 2255 motion, and in such proceeding offer evidence to supplement record).

Accordingly, we affirm. *See* 8th Cir. R. 47B.

---

1. The Honorable David S. Doty, United States District Judge for the District of Minnesota.